**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
                        (State)

Case number (*If known*): _____   Chapter **11**

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**        Xtera Communications, Inc.

2. **All other names debtor used**     None
   **in the last 8 years**

   Include any assumed names,
   trade names, and *doing business
   as* names

3. **Debtor's federal Employer**     3  8  -  3  3  9  4  6  1  1
   **Identification Number (EIN)**

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 500 West Bethany Drive Ste #100 | |
| Number     Street | Number     Street |
| | P.O. Box |
| Allen            TX 75013 | |
| City        State     ZIP Code | City        State     ZIP Code |
| | Location of principal assets, if different from principal place of business |
| | Number     Street |
| County | |
| | City        State     ZIP Code |

5. **Debtor's website (URL)**     www.xtera.com

6. **Type of debtor**     ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
                          ☐ Partnership (excluding  LLP)
                          ☐ Other. Specify: _____

Debtor   Xtera Communications, Inc.
_____
         Name

Case number (if known)_____

| 7. | Describe debtor's business | A. *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

    3   3   4   2

| 8. | Under which chapter of the Bankruptcy Code is the debtor filing? | *Check one:* |

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| 9. | Were prior bankruptcy cases filed by or against the debtor within the last 8 years? If more than 2 cases, attach a separate list. | ☒ No |

☐ Yes.  District _____  When _____  Case number _____
                                        MM / DD / YYYY

        District _____  When _____  Case number _____
                                        MM / DD / YYYY

| 10. | Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor? List all cases. If more than 1, attach a separate list. | ☐ No |

☒ Yes.  Debtor  See attached Schedule 1 _____  Relationship _____

        District _____  When _____
                                                MM / DD / YYYY

        Case number, if known _____

| Debtor | Xtera Communications, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?**  *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street |
|---|---|

_____

| City | | State | ZIP Code |
|---|---|---|---|

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
|---|---|---|
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☒ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor    Xtera Communications, Inc.                          Case number (if known) _____
        Name

**16. Estimated liabilities**
- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☒ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11/15/2016___
              MM / DD /YYYY

X _____          Joseph R Chinnici
  Signature of authorized representative of debtor    Printed name

Title ___CFO___

**18. Signature of attorney**

X _____          Date ___11/15/2016___
  Signature of attorney for debtor                   MM  / DD /YYYY

Stuart Brown
Printed name

DLA Piper LLP
Firm name

1201 N.  Market Street, Suite #2100
Number    Street

Wilmington                                 DE          19801
City                                       State       ZIP Code

(302) 468-5640                             stuart.brown@dlapiper.com
Contact phone                              Email address

004050                                     DE
Bar number                                 State

Official Form 201A (12/15)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

*[Caption as in Form 416B]*

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is  001-37617 .

2. The following financial data is the latest available information and refers to the debtor's condition on November 2016 .

    a. Total assets                                               $ 50,470,477.00

    b. Total debts (including debts listed in 2.c., below)      $  66,456,335.00

    c. Debt securities held by more than 500 holders

Approximate number of holders:

| | | | |
|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ _____ |

    d. Number of shares of preferred stock              0

    e. Number of shares common stock                17,224,624

Comments, if any: _____

3. Brief description of debtor's business: _____
Xtera sells high-capacity, cost-efficient optical transport solutions, supporting the high growth in global demand for bandwidth to telecommunications service providers.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
 NEA Management Company, LLC; Arch Ventures; Sevin Rosen

## SCHEDULE 1

### SCHEDULE OF DEBTORS

On the date hereof, each of the affiliated entities listed below (the "Debtors") filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code. The Debtors have moved for joint administration of these cases under the number assigned to the chapter 11 case of Xtera Communications, Inc.

1. Xtera Communications, Inc.
2. Xtera Communications Ltd.
3. Xtera Communications Canada, Inc.
4. Azea Networks, Inc.
5. Neovus, Inc.
6. PMX Holdings, Limited
7. Xtera Asia Holdings, LLC
8. Xtera Communications Hong Kong Limited

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| XTERA COMMUNICATIONS, INC., *et al.*, | Case No. 16- _____ (___) |
| Debtors.[1] | (Joint Administration Requested) |

## CORPORATE OWNERSHIP STATEMENT (RULE 1007(a)(1))

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1) and 7007.1, Xtera Communications, Inc. hereby certifies that: NEA Management Company LLC holds a 21.08% equity interest in Xtera Communications, Inc.; Arch Ventures holds a 10.94% equity interest in Xtera Communications, Inc.; and Sevin Rosen holds a 6.77% equity interest in Xtera Communications, Inc.

---

[1]   The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Xtera Communications, Inc. (4611); Xtera Communications, Ltd. (9610); Xtera Communications Canada, Ltd. (2053); Xtera Comunicacoes Do Brasil LTDA (0154); Xtera Communications Hong Kong Ltd. (7411); PMX Holdings, Ltd. (4611); Azea Networks, Inc. (7821); Neovus, Inc. (2940); and Xtera Asia Holdings, LLC (4611). The mailing address for the Debtors, solely for purposes of notices and communications, is 500 W. Bethany Drive, Suite 100, Allen, TX 75013.

Fill in this information to identify the case and this filing:

Debtor Name **Xtera Communications Inc.**

United States Bankruptcy Court for the: _____ District of **Delaware**
(State)

Case number (If known): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration  Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **11/15/2016**
MM / DD / YYYY

✗ _Joseph R Chinnici_
Signature of individual signing on behalf of debtor

Joseph R Chinnici
Printed name

CFO
Position or relationship to debtor

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| XTERA COMMUNICATIONS, INC., *et al.*, | Case No. 16- _____ (\_\_\_) |
| Debtors.[1] | (Joint Administration Requested) |

### LIST OF EQUITY SECURITY HOLDERS

Pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(3), attached hereto as Annex 1 is a list of equity security holders of Xtera Communications Inc., one of the above-captioned debtors and debtors in possession.

---

[1] The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Xtera Communications, Inc. (4611); Xtera Communications, Ltd. (9610); Xtera Communications Canada, Ltd. (2053); Xtera Comunicacoes Do Brasil LTDA (0154); Xtera Communications Hong Kong Ltd. (7411); PMX Holdings, Ltd. (4611); Azea Networks, Inc. (7821); Neovus, Inc. (2940); and Xtera Asia Holdings, LLC (4611). The mailing address for the Debtors, solely for purposes of notices and communications, is 500 W. Bethany Drive, Suite 100, Allen, TX 75013

**ANNEX I**

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| 1185 Design | 941Emerson Street<br>Palo Alto, CA 94301 | 150 | Common |
| 141608 Canada, Inc. | 464 Bank Street<br>Suite 200<br>Ottawa ON K2P 1Z3<br>Canada | 389 | Common |
| Accel Europe Investors 2003, L.P. | 1209 N ORANGE ST<br>CORPORATION TRUST CTR<br>WILMINGTON DE 19801 | 112,860 | SERIES B-3<br>Outstanding |
| Accel Europe Investors 2003, L.P. | | 9,388 | SERIES C-3<br>Outstanding |
| Accel Europe Investors 2003, L.P. | | 20,530 | SERIES D-3<br>Outstanding |
| Accel Europe L.P. | 428 UNIVERSITY AVE<br>PALO ALTO CA 94301-1812 | 4,261,585 | SERIES B-3<br>Outstanding |
| Accel Europe L.P. | | 354,517 | SERIES C-3<br>Outstanding |
| Accel Europe L.P. | | 775,191 | SERIES D-3<br>Outstanding |
| Adox, James | | 9,224 | Common |
| Adox, James | | 14,325 | SERIES A-3<br>Outstanding |
| Adox, James | | 14,449 | SERIES B-3<br>Outstanding |
| Adox, James | | 20,491 | SERIES C-3<br>Outstanding |
| Adox, James | | 8,272 | SERIES D-3<br>Outstanding |
| Adox, James | | 175,359 | SERIES E-3<br>Outstanding |
| Advanced Pension Programs, Inc., Trustee of the North American C | 13600 MARINA POINTE DR NO 302<br>MARINA DEL REY CA 90292 | 50,000 | Common |
| Aether Partners, L.P. | 7731 CHALKSTONE DR<br>DALLAS TX 75248-5319 | 3,932 | Common |
| Aitken, Andy | | 24,000 | 1999 Stock<br>Option Plan |
| Aitken, Andy | | 24,000 | 2011 Stock Plan |
| Ajouri, Charles | | 250 | Common |
| Alalusi, Mazin | | 115 | Common |
| Allen, Scott | | 200 | Common |
| Alter, Aaron | | 1,833 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Americanbuoy & Co. | | 6,528 | Common |
| Anas Family Holdings Inc. | | 389 | Common |
| Andrade, Manuel | | 24,375 | Common |
| Anoikin, Eugene | | 117 | Common |
| ARCH Entrepreneurs Fund, L.P. | 8725 W HIGGINS ROADSUITE 290 CHICAG CHICAGO IL 60631 | 1,053 | Common |
| ARCH Entrepreneurs Fund, L.P. | | 18,154 | SERIES A-3 Outstanding |
| ARCH Entrepreneurs Fund, L.P. | | 6,628 | SERIES B-3 Outstanding |
| ARCH Entrepreneurs Fund, L.P. | | 2,811 | SERIES C-3 Outstanding |
| ARCH Entrepreneurs Fund, L.P. | | 4,632 | SERIES D-3 Outstanding |
| ARCH Venture Fund III, L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 283,733 | Common |
| ARCH Venture Fund III, L.P. | | 663,100 | SERIES A-3 Outstanding |
| ARCH Venture Fund III, L.P. | | 327,812 | SERIES B-3 Outstanding |
| ARCH Venture Fund III, L.P. | | 112,409 | SERIES C-3 Outstanding |
| ARCH Venture Fund III, L.P. | | 185,283 | SERIES D-3 Outstanding |
| ARCH Venture Fund IV, L.P. | THE CORPORATION TRUST COMPANY  CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 39,210 | Common |
| ARCH Venture Fund IV, L.P. | | 960,505 | SERIES A-3 Outstanding |
| ARCH Venture Fund IV, L.P. | | 344,991 | SERIES B-3 Outstanding |
| ARCH Venture Fund IV, L.P. | | 148,095 | SERIES C-3 Outstanding |
| ARCH Venture Fund IV, L.P. | | 244,104 | SERIES D-3 Outstanding |
| ARCH Venture Fund IV A, L.P. | THE CORPORATION TRUST COMPANY  CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 536,889 | SERIES A-3 Outstanding |
| ARCH Venture Fund IV A, L.P. | | 185,275 | SERIES B-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| ARCH Venture Fund IV A, L.P. | | 81,922 | SERIES C-3 Outstanding |
| ARCH Venture Fund IV A, L.P. | | 135,030 | SERIES D-3 Outstanding |
| ARCH Venture Fund VI, L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 204,918 | Common |
| ARCH Venture Fund VI, L.P. | | 4,612,546 | SERIES A-3 Outstanding |
| ARCH Venture Fund VI, L.P. | | 4,915,172 | SERIES B-3 Outstanding |
| ARCH Venture Fund VI, L.P. | | 1,900,496 | SERIES C-3 Outstanding |
| ARCH Venture Fund VI, L.P. | | 1,919,166 | SERIES D-3 Outstanding |
| ARCH Venture Fund VI, L.P. | | 23,378,104 | SERIES E-3 Outstanding |
| Art, Miguel | | 38,189 | Common |
| Aschenbrenner, Tom | | 4,250 | Common |
| Aston University | Aston Express Way Birmingham B4 7ET United Kingdom | 37,500 | Common |
| Atiyeh, Emad | | 88 | Common |
| Autry, Parish | | 275 | Common |
| Baidoo, Ernest | | 5,000 | 1999 Stock Option Plan |
| Baidoo, Ernest | | 2,500 | 2011 Stock Plan |
| Barkley, Les | | 1,000,000 | 2011 Stock Plan |
| Polycomp Trust Company Custodian FBO Les Barkley IRA 3009751 | 401 E. 8TH ST #200E SIOUX FALLS, SD 57103 | 660,465 | SERIES E-3 Outstanding |
| Barnes, Anthony | | 150 | Common |
| Barnes, Catherine Mary | | 328,783 | SERIES E-3 Outstanding |
| Barnes, Stuart | | 60,520 | SERIES C-3 Outstanding |
| Barnes, Stuart | | 100,095 | SERIES D-3 Outstanding |
| Barnes, Stuart | | 175,359 | SERIES E-3 Outstanding |
| Barnes, Stuart | | 800,000 | 1999 Stock Option Plan |
| Barnes, Stuart | | 320,000 | 2011 Stock Plan |
| Bartek, David | | 100 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Rebecca or Jeanne Ann Bayless, Trustee for Christian A.R. Bayless Trust | | 10,000 | SERIES A-3 Outstanding |
| Rebecca or Jeanne Ann Bayless, Trustee for Christian A.R. Bayless Trust | | 2,340 | SERIES E-3 Outstanding |
| Rebecca or Jeanne Ann Bayless, Trustee for W. Andrew Bayless Trust | | 10,000 | SERIES A-3 Outstanding |
| Rebecca or Jeanne Ann Bayless, Trustee for W. Andrew Bayless Trust | | 2,340 | SERIES E-3 Outstanding |
| Bayless, Jeanne Ann | | 10,000 | SERIES A-3 Outstanding |
| Bayless, Jeanne Ann | | 4,610 | SERIES E-3 Outstanding |
| Bayless, Rebecca L.R. | | 100,000 | SERIES A-3 Outstanding |
| Bayless, Rebecca L.R. | | 23,405 | SERIES E-3 Outstanding |
| Bayless, Jr., Jon | | 10,000 | SERIES A-3 Outstanding |
| Bayless, Jr., Jon | | 4,610 | SERIES E-3 Outstanding |
| Bayless, Jon | | 252,000 | Common |
| Bayless, Jon | | 84,500 | SERIES C-3 Outstanding |
| Jon W. Bayless, Separate Property | | 782,509 | SERIES A-3 Outstanding |
| Jon W. Bayless, Separate Property | | 169,103 | SERIES D-3 Outstanding |
| Jon W. Bayless, Separate Property | | 1,679,338 | SERIES E-3 Outstanding |
| BDC Capital Inc. | 500 N WASHINGTON ST ALEXANDRIA VA22314 | 12,960 | Common |
| Beall, Sara | | 389 | Common |
| Beasley, Harrison | | 50 | Common |
| Beasley, Robert | | 7,500 | 2011 Stock Plan |
| Beaudette, Paul | | 518 | Common |
| Becken, Jorge | | 5,000 | 1999 Stock Option Plan |
| Becken, Jorge | | 5,000 | 2011 Stock Plan |
| Bellary, Anand | | 382 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Biotechnology Business Consultants, L.L.C. | NKA: BBC Entrepreneurial Training & Consulting LLC 2155 Jackson Ave., Ste. 1 Ann Arbor, MI 48103 | 1,500 | Common |
| Blake, Constance | | 25 | Common |
| Blake, David | | 5,000 | 1999 Stock Option Plan |
| Blake, David | | 5,000 | 2011 Stock Plan |
| BMO Capital Corporation | BMO CAPITAL MARKETS CORP 3 TIMES SQUARE NEW YORK, NEW YORK, 10036 | 5,184 | Common |
| Bocchetti, John | | 425 | Common |
| Boyraz, Ozdal | | 43 | Common |
| Brackett, Charles | | 250 | Common |
| Branch, Minnie | | 8 | Common |
| Briggs, David | | 150 | Common |
| Bristol, Craig | | 67,708 | Common |
| Brooks, Donald | | 2,968,022 | Common |
| Brooks, Donald | | 1,227,513 | SERIES E-3 Outstanding |
| Brown, Jeff | | 100 | Common |
| Burtsev, Sergey | | 35,500 | 1999 Stock Option Plan |
| Burtsev, Sergey | | 30,000 | 2011 Stock Plan |
| Busch, Klaus | | 11,287 | Common |
| Butz, Steve | | 15 | Common |
| Cable, Lynn | | 30 | Common |
| Capper, Lance | | 50 | Common |
| Capps, Thomas | | 30 | Common |
| Casareno, Larry | | 119 | Common |
| Catovic, Emir | | 15,000 | Common |
| Catovic, Emir | | 30,000 | 2011 Stock Plan |
| CBC Pension Board of Trustees | CBC Pension Board of Trustees 919 – 99 Bank Street Ottawa, ON K1P 6B9 | 9,612 | Common |
| Centerpoint Venture Fund III, L.P. | 2 GALLERIA TOWER 13455 NOEL RD FLOOR 16TH DALLAS TX 75240 | 1,376 | Common |
| Centerpoint Venture Fund III (Q), L.P. | 2 GALLERIA TOWER 13455 NOEL RD FLOOR 16TH DALLAS TX 75240 | 89,241 | Common |
| Chaires, Daryl | | 50,000 | Common |
| Chan, Ming-Hua | | 57,800 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Chan, Samuel YH | | 15,000 | Common |
| Chang, Chun-Yen | | 173,400 | Common |
| Chang, Do-Il | | 24,700 | Common |
| Chang, Do-Il | | 20,000 | 2011 Stock Plan |
| Chao, Chao-Sheng | | 46,250 | Common |
| Chbat, Michel | | 1,250 | Common |
| Chebotarev, Andrey | | 82 | Common |
| Cheng, Ming-Cheng | | 200 | Common |
| CIENA Corporation | 7035 Ridge Road Hanover, MD 21076 | 24,000 | Common |
| Cimadevilla, Marcos | | 250 | Common |
| Clark, Robert | | 12,000 | 1999 Stock Option Plan |
| Clark, Robert | | 4,800 | 2011 Stock Plan |
| Clesca, Bertrand | | 75,000 | Common |
| Clesca, Bertrand | | 15,000 | 2011 Stock Plan |
| Colan, Paul | | 1,527,555 | Common |
| Colan, Paul | | 1,525,045 | 1999 Stock Option Plan |
| Colan, Paul | | 1,800,000 | 2011 Stock Plan |
| Coles, Barry | | 23,687 | Common |
| ComVentures IV, L.P. (Fuse Capital) | 505 HAMILTON AVENUE SUITE 305 PALO ALTO CA 94301 | 9,651,233 | Common |
| ComVentures IV CEO Fund, L.P. (Fuse Capital) | 505 HAMILTON AVENUE SUITE 305 PALO ALTO CA 94301 | 720,550 | Common |
| ComVentures IV Entrepreneurs' Fund, L.P. (Fuse Capital) | 505 HAMILTON AVENUE SUITE 305 PALO ALTO CA 94301 | 136,631 | Common |
| Connors, Mike | | 32 | Common |
| Coroy, Trent | | 10,000 | Common |
| Cowley, Henry | | 7,500 | 2011 Stock Plan |
| Cronus & Co. | | 91,388 | Common |
| Current Ventures II Limited (KLM Capital) | KLM Capital Group 3080 Olcott Street Suite 205C Santa Clara, CA 95054 | 219,947 | Common |
| Czajkowski, Igor | | 15,000 | 1999 Stock Option Plan |
| Czajkowski, Igor | | 3,000 | 2011 Stock Plan |
| Dali, Hook Partners Entrepreneurs Fund, L.P. | Corpamerica Inc 2711 Centerville Road DE 19808 | 19 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Dali Hook Partners, L.P. | NKA:<br>KeyNote Ventures<br>545 Middlefield Road Suite 178<br>Menlo Park, CA 94025 | 1,083 | Common |
| Davison, Timothy Russell | | 11,500 | SERIES C-3 Outstanding |
| Davison, Timothy Russell | | 4,956 | SERIES D-3 Outstanding |
| DeMolay, Russ | | 200 | Common |
| Demos, Mark | | 128 | Common |
| Desbruslais, Steven | | 9,900 | SERIES C-3 Outstanding |
| Desbruslais, Steven | | 1,661 | SERIES D-3 Outstanding |
| Desbruslais, Steven | | 20,000 | 2011 Stock Plan |
| Desjardins Venture Capital, L.P. | 2 Complexe Desjardins<br>Bureau 1717, Case Postale 760<br>Montreal, QC H5B 1B8<br>Canada | 298,460 | Common |
| DeYong, Mark | | 152,755 | Common |
| DeYong, Mark | | 47,245 | 1999 Stock Option Plan |
| DeYong, Mark | | 100,000 | 2011 Stock Plan |
| Diaz, Augie | | 39 | Common |
| Dillow, Kacey | | 854 | 2011 Stock Plan |
| Dismukes, Andrew | | 69,291 | Common |
| Dismukes, Andrew | | 10,709 | 1999 Stock Option Plan |
| Dismukes, Andrew | | 30,000 | 2011 Stock Plan |
| Dittmar, Bob | | 300 | Common |
| Djambova, Tzvetanka | | 4,427 | Common |
| Doelling, Phillip | | 2,341 | Common |
| Donald, David | | 210 | Common |
| Doss, Mary Beth | | 75 | Common |
| Dow Chemical Company | 2030 Dow Center<br>Midland, MI 48674 | 1,998,503 | Common |
| Drutan Investments, Ltd. | 4516 SETON CENTER PKWY<br>AUSTIN TX 78759-5370 | 7,917 | Common |
| Duffey, Scott | | 38 | Common |
| Dunsmore, Richard | | 1,250 | Common |
| Dyck, Harold | | 518 | Common |
| Edwards, Adrian | | 20,000 | 1999 Stock Option Plan |
| Edwards, Adrian | | 20,000 | 2011 Stock Plan |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Ellison, John | | 60,520 | SERIES C-3 Outstanding |
| Ellison, John | | 10,163 | SERIES D-3 Outstanding |
| Ennis, Jeanette | | 4,663 | Common |
| Ennis, Jeanette | | 7,174 | SERIES A-3 Outstanding |
| Ennis, Jeanette | | 7,225 | SERIES B-3 Outstanding |
| Ennis, Jeanette | | 8,320 | SERIES C-3 Outstanding |
| Ennis, Jeanette | | 9,413 | SERIES D-3 Outstanding |
| Ennis, Jeanette | | 1,025 | Warrant Common |
| Ennis, Patrick | | 4,662 | Common |
| Ennis, Patrick | | 7,174 | SERIES A-3 Outstanding |
| Ennis, Patrick | | 7,224 | SERIES B-3 Outstanding |
| Ennis, Patrick | | 8,320 | SERIES C-3 Outstanding |
| Ennis, Patrick | | 9,415 | SERIES D-3 Outstanding |
| Ennis, Patrick | | 1,024 | Warrant Common |
| Enspire Capital Limited | Enspire Capital Pte Ltd 5 Temasek Boulevard #10-06 Suntec Tower 5 Singapore 038985 | 13,196 | Common |
| Enunwaonye, Patrick | | 25,000 | 1999 Stock Option Plan |
| Enunwaonye, Patrick | | 75,000 | 2011 Stock Plan |
| Erdmann, Dietrich | | 15,738 | Common |
| Erickson, Christopher | | 15,000 | 2011 Stock Plan |
| Erwin, Craig | | 32 | Common |
| Fan, Hong | | 125 | Common |
| Farrugia, Paul | | 100,000 | 1999 Stock Option Plan |
| Farrugia, Paul | | 300,000 | 2011 Stock Plan |
| Feng, Zhi | | 300 | Common |
| Fevrier, Herve | | 269,317 | Common |
| Fevrier, Herve | | 500,000 | 1999 Stock Option Plan |
| Fevrier, Herve | | 2,800,000 | 2011 Stock Plan |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Figueroa, Luis | | 375 | Common |
| Floren, Bryan | | 269,053 | Common |
| FONDS de solidarite des Travailleurs du Quebex (F.T.Q) | 545, Crémazie Boulevard East Office 200 Montreal, QC  H2M 2W4 Canada | 12,960 | Common |
| Foster, Michael | | 17,428 | Common |
| Freeman, Michael | | 992 | Common |
| Frisch, Tony | | 120,000 | 1999 Stock Option Plan |
| Frisch, Tony | | 50,000 | 2011 Stock Plan |
| Fromberg, Barry | | 500,000 | 1999 Stock Option Plan |
| Fromberg, Barry | | 200,000 | 2011 Stock Plan |
| Fullpath Nominees Limited | 1/F CINDIC TOWER Wan Chai Hong Kong | 13,196 | Common |
| Gahagan, Bill | | 38 | Common |
| Garcia, John | | 10,000 | 2011 Stock Plan |
| Garcia, Justo | | 300 | Common |
| Garvey, Julie | | 5,000 | 1999 Stock Option Plan |
| Garvey, Julie | | 3,000 | 2011 Stock Plan |
| Gavrilovic, Pavle | | 1,750 | Common |
| Ghanma, Wael | | 300 | Common |
| Gilbert, Marc | | 300 | Common |
| Giles, Amy | | 8 | Common |
| Gonuguntla, Anand | | 14,904 | Common |
| Goodman, Joseph | | 272 | Common |
| Goudreau, Pete | | 313 | Common |
| Green, Dorrit | | 250 | Common |
| Gregory, Bruce | | 389 | Common |
| Grieshaber, Jimmie | | 13 | Common |
| Griffin, Shawn | | 389 | Common |
| Grosso, Guido | | 17,469 | Common |
| Gruman, Fredrick | | 2,288 | Common |
| Grund, Jon | | 50,000 | Common |
| GUS KAN Inc. | 8548 STONEHOUSE POINT ROAD P.O. BOX 635 CORNWALL (ONTARIO) K6H5T3 | 648 | Common |
| Hailey, Chris | | 1,499 | Common |
| Hamilton-Smith, Michael | | 60,520 | SERIES C-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Hamilton-Smith, Michael | | 10,163 | SERIES D-3 Outstanding |
| Han, Dennis | | 7,500 | Common |
| Han, Yongun | | 5,000 | 1999 Stock Option Plan |
| Han, Yongun | | 1,500 | 2011 Stock Plan |
| Hanisch, Dean | | 259 | Common |
| Harrel, Charles | | 4,236 | Common |
| Harres, Luiz | | 47 | Common |
| Harrington, Matthew | | 259 | Common |
| Harris, Hayden | | 82,000 | SERIES C-3 Outstanding |
| Harris, Hayden | | 30,019 | SERIES D-3 Outstanding |
| Haw, Aileen | | 2,592 | Common |
| Hayden H. Harris Living Trust | 13875 WATERS RD CHELSEA MI 48118-9203 | 113,662 | Common |
| Hayden H. Harris Living Trust | | 191,540 | SERIES A-3 Outstanding |
| Hayden H. Harris Living Trust | | 57,800 | SERIES B-3 Outstanding |
| Hayden H. Harris Living Trust | | 59,112 | SERIES C-3 Outstanding |
| Hayden H. Harris Living Trust | | 68,973 | SERIES D-3 Outstanding |
| Hayden H. Harris Living Trust | | 345,471 | SERIES E-3 Outstanding |
| Henderson, Keith | | 150,000 | 1999 Stock Option Plan |
| Henderson, Keith | | 150,000 | 2011 Stock Plan |
| Hendrix, Walter | | 200 | Common |
| Henrie, Jason | | 130 | Common |
| Hepden, Nick | | 5,000 | 2011 Stock Plan |
| Hess, James | | 10,000 | 1999 Stock Option Plan |
| Hess, James | | 21,875 | 2011 Stock Plan |
| Hews (Term), Marcel | | 4,921 | Common |
| Higgerson, Clifford | | 81,967 | Common |
| Higgerson, Clifford | | 2,524,126 | SERIES A-3 Outstanding |
| Higgerson, Clifford | | 231,195 | SERIES B-3 Outstanding |
| Higgerson, Clifford | | 393,146 | SERIES C-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Higgerson, Clifford | | 699,190 | SERIES D-3 Outstanding |
| Higgerson, Clifford | | 7,695,718 | SERIES E-3 Outstanding |
| Higginbotham, Dylan | | 2,500 | Common |
| Higginbotham, Dylan | | 7,500 | 2011 Stock Plan |
| Higgins, Liz | | 781 | Common |
| Hill, Alistair | | 5,000 | 1999 Stock Option Plan |
| Hill, Alistair | | 7,000 | 2011 Stock Plan |
| Hillsten, John | | 250 | Common |
| Hirani, Billy | | 4,886 | Common |
| Ho, Po-Yi | | 2,000 | 1999 Stock Option Plan |
| Hoang, Amy | | 12,500 | 1999 Stock Option Plan |
| Hoang, Amy | | 5,000 | 2011 Stock Plan |
| Hoekwater, Jon | | 300 | Common |
| Hook Communications Partners, LP | One Lincoln Centre, Suite 1550 5400 LBJ Freeway Dallas, TX 75240 | 44,661 | Common |
| Hook Partners III, LP | 13760 NOEL RD STE 805 DALLAS TX 75240-7336 | 1,549 | Common |
| Hook Partners V, LP | One Lincoln Centre, Suite 1550 5400 LBJ Freeway Dallas, TX 75240 | 31,377 | Common |
| Hopper, Jon | | 2,263,376 | Common |
| Hopper, Jon | | 10,334,117 | SERIES E-3 Outstanding |
| Hopper, Jon | | 2,551,824 | 1999 Stock Option Plan |
| Hopper, Jon | | 3,600,000 | 2011 Stock Plan |
| Horizon Technology Finance Corporation | 312 Farmington Avenue Farmington, CT 06032 | 983,607 | Warrant SERIES C-3 Outstanding |
| Hsiao, Shun-Jung | | 5,780 | Common |
| Independent Wealth Management Consultants Limited | 14 Exchange St, Retford DN22 6BL, United Kingdom | 3,750 | SERIES C-3 Outstanding |
| Independent Wealth Management Consultants Limited | | 629 | SERIES D-3 Outstanding |
| International Capital Group (ICG) (Canada) Inc. | 80 Corporate Dr, Scarborough, Ontario M1H 3G5, Canada | 389 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| InterWest Investors Q VIII, LP | 2710 SAND HILL RD SECOND FLOOR MENLO PARK CA 94025 | 13,572 | Common |
| InterWest Investors VII, LP | 2710 SAND HILL RD SECOND FLOOR MENLO PARK CA 94025 | 21,536 | Common |
| InterWest Investors VIII, LP | 2710 SAND HILL RD SECOND FLOOR MENLO PARK CA 94025 | 3,786 | Common |
| InterWest Partners VII, LP | 2710 SAND HILL RD SECOND FLOOR MENLO PARK CA 94025 | 449,702 | Common |
| InterWest Partners VIII, LP | 2710 SAND HILL RD SECOND FLOOR MENLO PARK CA 94025 | 474,369 | Common |
| Islam, Mohammed | | 27,825 | Common |
| Ives, Carrie | | 63 | Common |
| James, Jeanne | | 2,000 | 2011 Stock Plan |
| Jeffries, Anthony | | 425 | SERIES A-3 Outstanding |
| Jeffries, Anthony | | 35 | SERIES C-3 Outstanding |
| Jeffries, Anthony | | 76 | SERIES D-3 Outstanding |
| Jerusalem Venture Partners Entrepreneurs Fund IV, L.P. | THE CORPORATION TRUST COMPANY  CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 1,528 | Common |
| Jerusalem Venture Partners IV, L.P. | | 170,711 | Common |
| Jerusalem Venture Partners IV (Israel), L.P. | C/O JERUSALEM VENTURE PARTNERS HEBRON ROAD 24 JERUSALEM      L3      93542 | 4,107 | Common |
| Jerusalem Venture Partners IV-A, L.P. | C/O JERUSALEM VENTURE PARTNERS HEBRON ROAD 24 JERUSALEM      L3      93542 | 1,439 | Common |
| John F. Kutzer, Trustee Of The John Foss 2000 Irrevocable Trust | | 1,000 | Common |
| John F. Kutzer, Trustee Of The Kimberly Foss 2000 Irrevocable Tr | | 1,000 | Common |
| John F. Kutzer, Trustee Of The Neil Foss 2000 Irrevocable Trust | | 1,000 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Johnson, Russell | | 25,000 | SERIES C-3 Outstanding |
| Johnson, Russell | | 61,890 | SERIES D-3 Outstanding |
| Johnson, Russell | | 175,359 | SERIES E-3 Outstanding |
| Jones, Mark | | 50,000 | Common |
| Judith A. Thompson Living Trust | | 8,797 | Common |
| Kaminski, Andrzej | | 5,847 | Common |
| Kawar, Dana | | 7,500 | 2011 Stock Plan |
| Kawar, Samith | | 661,464 | SERIES E-3 Outstanding |
| Kibby, Craig | | 350 | Common |
| Kilkenny, Matthew | | 55 | Common |
| Kim, Hyunchin | | 250 | Common |
| Kimbrell, Harry | | 250 | Common |
| King, Sally | | 5 | Common |
| Kings Arms Yard VCT 2 plc | 2 Wellington Place, Leeds, West Yorkshire, LS1 4AP | 2,073,544 | Common |
| Kocurek, Tom | | 5,000 | 1999 Stock Option Plan |
| Kocurek, Tom | | 1,000 | 2011 Stock Plan |
| Kramlich Living Trust u/a/d 6/1/94 | 3265 SACRAMENTO ST SAN FRANCISCO CA 94115-2047 | 1,698,254 | SERIES E-3 Outstanding |
| Krishnappa, Datta | | 125 | Common |
| Krishnappa, Datta | | 44,750 | 1999 Stock Option Plan |
| Krishnappa, Datta | | 30,000 | 2011 Stock Plan |
| Kummell Investments Limited | STE 922C EUROPORT VIA LONDON GIBRALTAR, J1, GIBRALTAR | 17,595 | Common |
| Kuo, ChinMing | | 1,208,020 | Common |
| Lago Ventures Fund One Limited | Lyford Manor West Building, Lyford Cay PO Box N-7776 (slot 193) Nassau, Bahamas | 1,021,782 | SERIES B-3 Outstanding |
| Lago Ventures Fund One Limited | | 85,001 | SERIES C-3 Outstanding |
| Lago Ventures Fund One Limited | | 185,864 | SERIES D-3 Outstanding |
| Lam, Vinh | | 250 | Common |
| Laskey, Beau Daniel | | 6,819 | Common |
| Laskey, Beau Daniel | | 11,535 | SERIES A-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Laskey, Beau Daniel | | 14,449 | SERIES B-3 Outstanding |
| Laskey, Beau Daniel | | 20,513 | SERIES C-3 Outstanding |
| Laskey, Beau Daniel | | 7,807 | SERIES D-3 Outstanding |
| Laurienti, Anthony | | 500 | Common |
| Lee, Chien-Hua | | 57,800 | Common |
| Lee, Shing Kwong | | 389 | Common |
| Leffingwell, Lowieta | | 125 | Common |
| Lei, Chin-Laung | | 277,440 | Common |
| Leo, Massimo | | 10,000 | 2011 Stock Plan |
| Les Productions Feeling, Inc. | 2540 Boulevard Daniel Johnson Suite 755 Laval, QC  H7T 2S3  Canada | 1,296 | Common |
| Lexington Private Equity VI, L.P. | THE CORPORATION TRUST COMPANY  CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 2,321,965 | Common |
| Limon, Rogelio | | 100 | Common |
| Limon, Rogelio | | 10,000 | 2011 Stock Plan |
| Lin, Sharlene | | 1,500 | Common |
| Lin, Xinsi | | 100 | Common |
| Ling, Feng | | 44 | Common |
| London Pacific Life & Annuity Company | 3109 Poplarwood Ct Raleigh, NC 27604 | 19,686 | Common |
| Longendyke, Gregory | | 350 | Common |
| Love, William | | 389 | Common |
| Lu, CM | | 250,000 | 1999 Stock Option Plan |
| Luecke, Stephen | | 38 | Common |
| Lui, Wilfred | | 950 | Common |
| Lui, Wilfred | | 20,000 | 2011 Stock Plan |
| Lundy, Robert | | 3,625 | Common |
| Macquarie Capital Markets Canada Ltd | Brookfield Place 181 Bay Street Suite 3100 Toronto, ON  M5J 2T3 Canada | 2,592 | Common |
| Mahoney, Michael | | 9,743 | Common |
| Malone, Sharla Ann | | 85,000 | Common |
| Manning, France | | 1,000 | 2011 Stock Plan |
| Manning, Malcom | | 15,000 | 1999 Stock Option Plan |
| Manning, Malcom | | 4,500 | 2011 Stock Plan |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Marcus, Hayden | | 389 | Common |
| Martin, Kevin | | 250,000 | 1999 Stock Option Plan |
| Martin, Kevin | | 450,000 | 2011 Stock Plan |
| Martin, Mark | | 389 | Common |
| Martinez, Jacqueline | | 31 | Common |
| Mary L. Campbell Trust | 2520 Allred Street Lakewood, CA 90712 | 24,829 | Common |
| Mathai, James | | 250 | Common |
| Mathers, Gordon | | 5,000 | 1999 Stock Option Plan |
| Mathers, Gordon | | 1,500 | 2011 Stock Plan |
| Matrona, Piergiovanni | | 50,000 | 1999 Stock Option Plan |
| Matrona, Piergiovanni | | 5,000 | 2011 Stock Plan |
| Mayfield, Charles | | 125 | Common |
| Mayfield, Karen | | 25 | Common |
| Mayfield III, Charles | | 25 | Common |
| McCutcheon, William | | 702,675 | Common |
| McKechnie, Gillian | | 4,000 | 1999 Stock Option Plan |
| McKechnie, Gillian | | 1,200 | 2011 Stock Plan |
| McLaren, John | | 500,000 | Common |
| McLaren, John | | 200,000 | 1999 Stock Option Plan |
| McLaughlin, John | | 10,000 | Common |
| McLaughlin, John | | 25,000 | 2011 Stock Plan |
| Melton, Twila | | 60 | Common |
| Mills, Bruce | | 200 | Common |
| Mohammed N. Islam And Nasreen R. Islam Dynasty Trust | | 675 | Common |
| Mohr Seed Capital II, L.P. | 5400 LBJ FREEWAY, #1325 Dallas TX 75240 | 165 | Common |
| Mohr Seed Capital II, L.P. | | 1,240 | SERIES A-3 Outstanding |
| Mohr Seed Capital II, L.P. | | 103 | SERIES C-3 Outstanding |
| Mohr Seed Capital II, L.P. | | 224 | SERIES D-3 Outstanding |
| Moore, Ryan | | 25,000 | 1999 Stock Option Plan |
| Moore, Ryan | | 75,000 | 2011 Stock Plan |
| Morlock, Eric | | 8,854 | Common |
| Morris, Marvin | | 200 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Moubarak, Roland | | 150 | Common |
| MSTAR Capital Corp. | 1005-555 Legget Drive, Tower A Ottawa, ON K2K 2X3 Canada | 389 | Common |
| Na, Eric | | 7,500 | 2011 Stock Plan |
| Nadeau, Peter | | 454 | Common |
| Newbury Ventures Cayman III, LP | 1200 Trinity Drive Menlo Park, California, 94025 United States | 106,722 | SERIES B-3 Outstanding |
| Newbury Ventures Cayman III, LP | | 8,878 | SERIES C-3 Outstanding |
| Newbury Ventures Cayman III, LP | | 19,412 | SERIES D-3 Outstanding |
| Newbury Ventures Cayman III, LP | | 31,600 | SERIES E-3 Outstanding |
| Newbury Ventures Executives III, LP | 1200 Trinity Drive Menlo Park, California, 94025 United States | 24,629 | SERIES B-3 Outstanding |
| Newbury Ventures Executives III, LP | | 2,048 | SERIES C-3 Outstanding |
| Newbury Ventures Executives III, LP | | 4,478 | SERIES D-3 Outstanding |
| Newbury Ventures Executives III, LP | | 7,291 | SERIES E-3 Outstanding |
| Newbury Ventures III, LP | 1200 Trinity Drive Menlo Park, California, 94025 United States | 382,553 | SERIES B-3 Outstanding |
| Newbury Ventures III, LP | | 31,824 | SERIES C-3 Outstanding |
| Newbury Ventures III, LP | | 69,586 | SERIES D-3 Outstanding |
| Newbury Ventures III, LP | | 113,273 | SERIES E-3 Outstanding |
| Newbury Ventures III GmbH & Co. KG | Möhlstr. 12 Munich 81675 Germany | 134,633 | SERIES B-3 Outstanding |
| Newbury Ventures III GmbH & Co. KG | | 11,200 | SERIES C-3 Outstanding |
| Newbury Ventures III GmbH & Co. KG | | 24,489 | SERIES D-3 Outstanding |
| Newbury Ventures III GmbH & Co. KG | | 39,864 | SERIES E-3 Outstanding |
| Newby IV, James | | 10,807 | Common |
| NEA Ventures 2000, L.P. | THE CORPORATION TRUST COMPANY  CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 25 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| New Enterprise Associates 10, L.P. | 1954 GREENSPRING DR STE 600 LUTHERVILLE TIMONIUM MD 21093-4135 | 32,809 | Common |
| New Enterprise Associates 10, L.P. | | 5,285,557 | SERIES A-3 Outstanding |
| New Enterprise Associates 10, L.P. | | 5,779,879 | SERIES B-3 Outstanding |
| New Enterprise Associates 10, L.P. | | 1,248,028 | SERIES C-3 Outstanding |
| New Enterprise Associates 10, L.P. | | 7,353,023 | SERIES E-3 Outstanding |
| New Enterprise Associates 9, L.P. | 1954 GREENSPRING DR STE 600 LUTHERVILLE TIMONIUM MD 21093-4135 | 859,448 | Common |
| New Enterprise Associates 9, L.P. | | 2,552,387 | SERIES A-3 Outstanding |
| New Enterprise Associates 9, L.P. | | 2,889,939 | SERIES B-3 Outstanding |
| New Enterprise Associates 9, L.P. | | 4,722,375 | SERIES C-3 Outstanding |
| New Enterprise Associates 9, L.P. | | 26,678,422 | SERIES D-3 Outstanding |
| New Enterprise Associates 9, L.P. | | 16,217,943 | SERIES E-3 Outstanding |
| Nguyen, Derek | | 2,500 | 1999 Stock Option Plan |
| Nguyen, Derek | | 750 | 2011 Stock Plan |
| Nguyen, Tung | | 13 | Common |
| Nguyen, Tung | | 2,117 | 1999 Stock Option Plan |
| Nguyen, Tung | | 1,839 | 2011 Stock Plan |
| Ni, An-Chi | | 3,464 | Common |
| Nicholls, Keith | | 5,000 | 1999 Stock Option Plan |
| Nicholls, Keith | | 5,000 | 2011 Stock Plan |
| Nietubyc, Mark | | 500 | Common |
| Northgate Partners LLC, a Delaware Multiple Series LLC | CORPORATION SERVICE COMPANY  2711 CENTERVILLE RDSUITE 400, WILMINGTON | 1,545 | SERIES A-3 Outstanding |
| Northgate Partners LLC, a Delaware Multiple Series LLC | | 57,798 | SERIES B-3 Outstanding |
| Northgate Partners LLC, a Delaware Multiple Series LLC | | 20,491 | SERIES C-3 Outstanding |
| Northgate Partners LLC, a Delaware Multiple Series LLC | | 13,406 | SERIES D-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Northgate Partners LLC, a Delaware Multiple Series LLC | | 1,313,841 | SERIES E-3 Outstanding |
| Odom, Rod | | 20 | Common |
| Ohuiginn, Dara | | 518 | Common |
| Olson, Craig | | 300 | Common |
| Olway, Alan | | 10,000 | 1999 Stock Option Plan |
| Olway, Alan | | 10,000 | 2011 Stock Plan |
| Oravetz, Joe | | 297 | Common |
| Otake, Gary | | 763,777 | Common |
| Otake, Gary | | 1,126,967 | SERIES E-3 Outstanding |
| Otake, Gary | | 240,000 | 2011 Stock Plan |
| Owen, Jack | | 37,500 | 1999 Stock Option Plan |
| Owen, Jack | | 425,000 | 2011 Stock Plan |
| Paduch, Rainer | | 389 | Common |
| Panyarath, Tecno | | 1,000 | Common |
| Panyarath, Tecno | | 1,000 | 1999 Stock Option Plan |
| Panyarath, Tecno | | 500 | 2011 Stock Plan |
| Parslow, Margaret | | 8 | Common |
| Pascoe, Michael | | 1,992 | Common |
| Patki, Pallavi | | 3,020 | Common |
| Patterson, Randall | | 125 | Common |
| Pelouch, Wayne | | 64,600 | Common |
| Pelouch, Wayne | | 40,000 | 2011 Stock Plan |
| Perkins, Jon | | 250 | Common |
| Perrier, Philippe | | 90,115 | Common |
| Perrier, Philippe | | 250,000 | 1999 Stock Option Plan |
| Perrier, Philippe | | 250,000 | 2011 Stock Plan |
| Pham, Tom | | 57 | Common |
| Pham, Tony | | 500 | Common |
| Pharus Select Growth Venture, LLC | 601 MONTGOMERY ST STE 1150 SAN FRANCISCO CA 94111 | 5,088,395 | SERIES E-3 Outstanding |
| Phillips, Cynthia | | 30 | Common |
| Phillips, Mark | | 250 | Common |
| Pillai, Manikandan | | 94 | Common |
| Pombo, Alvaro | | 389 | Common |
| Powell, David | | 25,000 | 1999 Stock Option Plan |
| Powell, David | | 25,000 | 2011 Stock Plan |
| Pratt III, Charles | | 1,250 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Proudfoot, Alan | | 1,000 | 2011 Stock Plan |
| Puc, Andrej | | 51,000 | Common |
| Quester Venture Partnership | 62 Dean Street, London, W1D 4QF | 2,554,901 | Common |
| Rahn Group | RAHN AG Doerflistrasse 120 CH-8050 Zueric | 141,142 | SERIES A-3 Outstanding |
| Rahn Group | | 11,741 | SERIES C-3 Outstanding |
| Rahn Group | | 89,734 | SERIES D-3 Outstanding |
| Ramkar, Bita | | 15 | Common |
| Rao, Ram | | 425 | Common |
| Reddy, Sena | | 858 | Common |
| Regents Of The University Of Michigan | 3003 S STATE ST STE 9000 ANN ARBOR, MI 48109-1276 | 279,505 | Common |
| Rell Family Partners Limited | 3212 Baker Street, San Francisco, CA 94123 | 6,158 | SERIES A-3 Outstanding |
| Rell Family Partners Limited | | 512 | SERIES C-3 Outstanding |
| Rell Family Partners Limited | | 1,120 | SERIES D-3 Outstanding |
| Rell Family Partners Limited | | 175,359 | SERIES E-3 Outstanding |
| Rho Ventures IV, L.P. | 124 DUNE ROAD QUOGUE, NEW YORK, 11959 | 1,830 | Common |
| Rho Ventures IV, L.P. | | 13,864 | SERIES A-3 Outstanding |
| Rho Ventures IV, L.P. | | 1,153 | SERIES C-3 Outstanding |
| Rho Ventures IV, L.P. | | 2,521 | SERIES D-3 Outstanding |
| Rho Ventures IV (QP), L.P. | 124 DUNE ROAD QUOGUE, NEW YORK, 11959 | 9,672 | Common |
| Rho Ventures IV (QP), L.P. | | 73,273 | SERIES A-3 Outstanding |
| Rho Ventures IV (QP), L.P. | | 6,095 | SERIES C-3 Outstanding |
| Rho Ventures IV (QP), L.P. | | 13,327 | SERIES D-3 Outstanding |
| Rho Ventures IV-A, L.P. | 152 WEST 57TH STREET NEW YORK NY   10019 | 2,278 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Rho Ventures IV-A, L.P. | | 17,259 | SERIES A-3 Outstanding |
| Rho Ventures IV-A, L.P. | | 1,436 | SERIES C-3 Outstanding |
| Rho Ventures IV-A, L.P. | | 3,139 | SERIES D-3 Outstanding |
| Rho Ventures IV GmbH & Co. Beteiligungs KG | 152 WEST 57TH STREET NEW YORK NY    10019 | 10,079 | Common |
| Rho Ventures IV GmbH & Co. Beteiligungs KG | | 76,361 | SERIES A-3 Outstanding |
| Rho Ventures IV GmbH & Co. Beteiligungs KG | | 6,352 | SERIES C-3 Outstanding |
| Rho Ventures IV GmbH & Co. Beteiligungs KG | | 13,889 | SERIES D-3 Outstanding |
| Rho Ventures IV Holdings (RE:Management Trust I) | 152 WEST 57TH STREET NEW YORK NY    10019 | 8,951 | Common |
| Rho Ventures IV Holdings (RE:Management Trust I) | | 67,813 | SERIES A-3 Outstanding |
| Rho Ventures IV Holdings (RE:Management Trust I) | | 5,641 | SERIES C-3 Outstanding |
| Rho Ventures IV Holdings (RE:Management Trust I) | | 12,333 | SERIES D-3 Outstanding |
| Riccione, Nick | | 80 | Common |
| Richardson, Robert | | 35,000 | 1999 Stock Option Plan |
| Richardson, Robert | | 30,000 | 2011 Stock Plan |
| Rienderhoff, Hans | | 300 | Common |
| Riley, John | | 60,000 | Common |
| Rinehardt, William (Bill) | | 10,000 | Common |
| Roark, Melanie | | 50 | Common |
| Roberts, James | | 61,200 | Common |
| Roberts, James | | 20,000 | 2011 Stock Plan |
| Robinson, Andrew | | 15,000 | 1999 Stock Option Plan |
| Robinson, Andrew | | 85,000 | 2011 Stock Plan |
| Rocha, Jennifer | | 5 | Common |
| Rostami, Payam | | 5,000 | 2011 Stock Plan |
| Roy, Daniel | | 389 | Common |
| Royal, Brian | | 4,490 | Common |
| Rudravajjala, Vijay | | 750 | Common |
| Rudravajjala, Vijay | | 69,150 | 1999 Stock Option Plan |
| Rudravajjala, Vijay | | 350,000 | 2011 Stock Plan |
| Ryan, Robert Christopher | | 8,320 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Saints Capital Hanover, L.P. | 475 SANSOME ST STE 1850 SAN FRANCISCO CA 94111 | 121,894 | Common |
| Saints Capital Hanover, L.P. | | 6,691,408 | SERIES A-3 Outstanding |
| Saints Capital Hanover, L.P. | | 558,963 | SERIES C-3 Outstanding |
| Saints Capital Hanover, L.P. | | 1,217,739 | SERIES D-3 Outstanding |
| Saints Capital Hanover, L.P. | | 3,454,344 | SERIES E-3 Outstanding |
| Saiyed, Faizal | | 100 | Common |
| Schmucker, Charles | | 375 | Common |
| Schwartz, Joerg | | 100,000 | 1999 Stock Option Plan |
| Schwartz, Joerg | | 300,000 | 2011 Stock Plan |
| SCTI, L.P. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE RDSUITE 400, WILMINGTON | 3,281 | Common |
| Segre, Dave | | 622 | SERIES A-3 Outstanding |
| Segre, Dave | | 51 | SERIES C-3 Outstanding |
| Segre, Dave | | 112 | SERIES D-3 Outstanding |
| Sevin Rosen Bayless Management Company | 13455 NOEL RD STE 4002 DALLAS TX 75240-6620 | 80 | Common |
| Sevin Rosen Bayless Management Company | | 4,996 | SERIES C-3 Outstanding |
| Sevin Rosen Fund VII, L.P. | 13455 NOEL RD STE 4002 DALLAS TX 75240-6620 | 2,626,701 | Common |
| Sevin Rosen Fund VII, L.P. | | 13,663,664 | SERIES A-3 Outstanding |
| Sevin Rosen Fund VII, L.P. | | 27,830 | SERIES B-3 Outstanding |
| Sevin Rosen Fund VII, L.P. | | 2,336,128 | SERIES C-3 Outstanding |
| Sevin Rosen Fund VII, L.P. | | 3,367,346 | SERIES D-3 Outstanding |
| Sevin Rosen Fund VII, L.P. | | 3,286,236 | SERIES E-3 Outstanding |
| Sevin Rosen VII Affiliates Fund L.P. | 13455 NOEL RD STE 4002 DALLAS TX 75240-6620 | 100,919 | Common |
| Sevin Rosen VII Affiliates Fund L.P. | | 524,977 | SERIES A-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Sevin Rosen VII Affiliates Fund L.P. | | 1,068 | SERIES B-3 Outstanding |
| Sevin Rosen VII Affiliates Fund L.P. | | 89,756 | SERIES C-3 Outstanding |
| Sevin Rosen VII Affiliates Fund L.P. | | 129,378 | SERIES D-3 Outstanding |
| Sevin Rosen VII Affiliates Fund L.P. | | 126,261 | SERIES E-3 Outstanding |
| Shaikh, Sajid | | 5,989 | Common |
| Sharma, Neeraj | | 2,500 | Common |
| Siamro, Robert | | 611,022 | Common |
| Sikora, John | | 12,045 | Common |
| Simmons, James | | 61,000 | Common |
| Sinclair, William | | 38,879 | Common |
| Slawson, Michael | | 75 | Common |
| Smith, Jill | | 250 | Common |
| Sokolich, Steve | | 27,958 | Common |
| Square 1 Bank | 406 Blackwell Street Suite 240 Durham, NC 27701 | 769,231 | Warrant SERIES D-3 Outstanding |
| Srinivasan, Sam | | 858 | Common |
| STARTech Business Development, LLC | 1302 E COLLINS BLVD RICHARDSON TX 75081-2403 | 25 | Common |
| Stenerson, Peter | | 518 | Common |
| Stephens, Ann | | 2,526 | Common |
| Stone, Jeff | | 64,850 | Common |
| Stone, Jeff | | 75,000 | 2011 Stock Plan |
| Sturdy, Andy | | 7,500 | 2011 Stock Plan |
| Sullivan, Ed | | 375 | Common |
| Sunny Century LLP | | 92,250 | Common |
| Szeto, William | | 50,000 | 2011 Stock Plan |
| Taylor, Nigel | | 10,000 | 1999 Stock Option Plan |
| Taylor, Nigel | | 10,000 | 2011 Stock Plan |
| Teegen, John | | 1,062 | SERIES A-3 Outstanding |
| Teegen, John | | 88 | SERIES C-3 Outstanding |
| Teegen, John | | 192 | SERIES D-3 Outstanding |
| Teitelbaum, Sarita | | 2,000 | 2011 Stock Plan |
| The Tingye Family Trust, Edith Wu, Deborah Li Cohen and Kathryn | | 200,250 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Thomas A. Kelley & Associates Profit Sharing Plan | 5 Franciscan Ridge Portola Valley, CA 94028 | 534 | Common |
| Thomas A. Kelley & Associates Profit Sharing Plan | | 49,873 | SERIES A-3 Outstanding |
| Thomas A. Kelley & Associates Profit Sharing Plan | | 4,148 | SERIES C-3 Outstanding |
| Thomas A. Kelley & Associates Profit Sharing Plan | | 9,070 | SERIES D-3 Outstanding |
| Thomas M. & Carrie M. Brooks | | 8,507 | Common |
| Thomas S. Porter Restated Trust | | 11,366 | Common |
| Thomas S. Porter Restated Trust dated 11-14-05 | | 20,229 | SERIES B-3 Outstanding |
| Thomas S. Porter Restated Trust dated 11-14-05 | | 3,396 | SERIES D-3 Outstanding |
| Thomas S. Porter Restated Trust dated 11-14-05 | | 175,359 | SERIES E-3 Outstanding |
| Thomas S. Porter Restated Trust dated 7-31-98 | | 17,651 | SERIES A-3 Outstanding |
| Thomas S. Porter Restated Trust dated 7-31-98 | | 3,573 | SERIES C-3 Outstanding |
| Thomas S. Porter Restated Trust dated 7-31-98 | | 3,563 | SERIES D-3 Outstanding |
| Thompson, Kelly | | 2,500 | 1999 Stock Option Plan |
| Thompson, Kelly | | 7,500 | 2011 Stock Plan |
| Timothy Russell Davison as Trustee under a Declaration of Trust | | 102,250 | SERIES C-3 Outstanding |
| Timothy Russell Davison as Trustee under a Declaration of Trust | | 17,170 | SERIES D-3 Outstanding |
| Tinsley, Brian | | 100 | Common |
| Tinsley, Brian | | 15,000 | 1999 Stock Option Plan |
| Tinsley, Brian | | 30,000 | 2011 Stock Plan |
| Tose Holdings Limited | | 13,196 | Common |
| Trellis Partners II, L.P. | 138 TRINITY ST CEDAR CREEK TX 78612-3563 | 546,835 | Common |
| Trinler, David | | 75,000 | Common |
| Trueger, Arthur | | 577,988 | SERIES B-3 Outstanding |
| Trueger, Arthur | | 153,508 | SERIES C-3 Outstanding |
| Trueger, Arthur | | 122,841 | SERIES D-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Trueger, Arthur | | 240,000 | 1999 Stock Option Plan |
| Trustee of the Jayma E. Smith Trust | | 1,150,000 | Common |
| TVM V Information Technology GmbH & Co. KG | Ottostrasse 4 Munich, 80333 Germany | 5,008,562 | Common |
| UNC Investment Fund, LLC | 1400 Environ Way Chapel Hill, NC 27517 | 14,044 | Common |
| University of California, Berkeley Foundation | University of California, Berkeley 2080 Addison Street #4200 Berkeley, CA 94720-4200 | 18,966 | Common |
| University of Illinois Foundation | 1305 West Green Street Urbana, IL 61801-2962 | 250 | Common |
| University of Illinois Foundation | | 2,843 | SERIES A-3 Outstanding |
| University of Illinois Foundation | | 236 | SERIES C-3 Outstanding |
| University of Illinois Foundation | | 516 | SERIES D-3 Outstanding |
| University Technology Investors, LP | THE CORPORATION TRUST COMPANY  CORPORATION TRUST CENTER1209 ORANGE ST, WILMINGTON | 2,917 | Common |
| van Lochem, Gerhard | | 24,000 | 1999 Stock Option Plan |
| van Lochem, Gerhard | | 9,600 | 2011 Stock Plan |
| VantagePoint Venture Partners IV, LP | 1001 BAYHILL DR STE 300 SAN BRUNO CA 94066 | 238,350 | SERIES B-3 Outstanding |
| VantagePoint Venture Partners IV, LP | | 20,871 | SERIES C-3 Outstanding |
| VantagePoint Venture Partners IV, LP | | 43,531 | SERIES D-3 Outstanding |
| VantagePoint Venture Partners IV, LP | | 1,473,819 | SERIES E-3 Outstanding |
| VantagePoint Venture Partners IV (Q), LP | 1001 BAYHILL DR STE 300 SAN BRUNO CA 94066 | 2,380,870 | SERIES B-3 Outstanding |
| VantagePoint Venture Partners IV (Q), LP | | 208,487 | SERIES C-3 Outstanding |
| VantagePoint Venture Partners IV (Q), LP | | 434,833 | SERIES D-3 Outstanding |
| VantagePoint Venture Partners IV (Q), LP | | 14,721,959 | SERIES E-3 Outstanding |
| VantagePoint Venture Partners IV Principals Fund, LP | 1001 BAYHILL DR STE 300 SAN BRUNO CA 94066 | 8,671 | SERIES B-3 Outstanding |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| VantagePoint Venture Partners IV Principals Fund, LP | | 759 | SERIES C-3 Outstanding |
| VantagePoint Venture Partners IV Principals Fund, LP | | 1,584 | SERIES D-3 Outstanding |
| VantagePoint Venture Partners IV Principals Fund, LP | | 53,620 | SERIES E-3 Outstanding |
| Varghese, Vinn | | 53,545 | Common |
| Vaughn, Issac | | 172 | Common |
| VenGrowth III Investment Fund, Inc. | 87 Front Street East Suite 400, Toronto, ON M5E 1B8 | 47,496 | Common |
| VenGrowth II Investment Fund, Inc. | | 600,514 | Common |
| VenGrowth Investment Fund, Inc. | 145 Wellington St W Toronto, ON M5J 1H8 | 254,392 | Common |
| Villalobos, Monica | | 50 | Common |
| Wabnitz, Stefan | | 300 | Common |
| Walters, Mark | | 75 | Common |
| Wang, Chih-Kan | | 416,160 | Common |
| Wang, FangHua | | 10,000 | Common |
| Wardak, Waleed | | 500 | Common |
| Watson, Stephen | | 6,393 | Common |
| W Capital Partners, L.P. | 400 Park Avenue New York, NY 10022 | 62,669 | Common |
| Weaver, Ned | | 300 | Common |
| Webb, Stephen | | 60,520 | SERIES C-3 Outstanding |
| Webb, Stephen | | 27,470 | SERIES D-3 Outstanding |
| Welch, Scott | | 150 | Common |
| Wellcome Trust Investments 2 Unlimited | Gibbs Building 215 Euston Road London, NW1 2BE | 14,449,697 | SERIES B-3 Outstanding |
| Wellcome Trust Investments 2 Unlimited | | 5,788,364 | SERIES C-3 Outstanding |
| Wellcome Trust Investments 2 Unlimited | | 15,508,757 | SERIES D-3 Outstanding |
| Wellcome Trust Investments 2 Unlimited | | 10,478,326 | SERIES E-3 Outstanding |
| Wellcome Trust Investments 2 Unlimited | | 1,598,360 | Warrant Common |
| Wellcome Trust Limited, as Trustee for The Wellcome Trust | Gibbs Building 215 Euston Road London, NW1 2BE | 869,550 | SERIES E-3 Outstanding |
| White, Scott | | 25,000 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| White, Scott | | 7,500 | SERIES C-3 Outstanding |
| White, Scott | | 1,258 | SERIES D-3 Outstanding |
| Wichansky, Carole | | 10 | Common |
| Wigglesworth, Kenneth | | 518 | Common |
| Williams, Michael | | 2,500 | 2011 Stock Plan |
| Willner, Alan | | 250 | Common |
| Willoughby, Kevin | | 5,000 | 1999 Stock Option Plan |
| Willoughby, Kevin | | 7,000 | 2011 Stock Plan |
| Windus, Luke | | 2,500 | 2011 Stock Plan |
| Winterburn, David | | 60,520 | SERIES C-3 Outstanding |
| Winterburn, David | | 11,882 | SERIES D-3 Outstanding |
| Winterburn, David | | 203,000 | 1999 Stock Option Plan |
| Wong, Wai | | 1,000 | 1999 Stock Option Plan |
| Wong, Wai | | 11,000 | 2011 Stock Plan |
| Wood, Ian | | 5,000 | 1999 Stock Option Plan |
| Wood, Ian | | 2,000 | 2011 Stock Plan |
| Wood River Capital, Inc. | 435 CELTIC RIDGE CRESCENT KANATA ON K2W 0B1 CANADA | 389 | Common |
| Woods, Renee | | 2,500 | 1999 Stock Option Plan |
| Woods, Renee | | 1,000 | 2011 Stock Plan |
| Wooley, Paul | | 94 | Common |
| Wortman, Donald | | 49,800 | Common |
| WS Investment 99B | 650 Page Mill Road Palo Alto, CA 94304-1050 | 200 | Common |
| WS Investment 99B | | 4,781 | SERIES A-3 Outstanding |
| WS Investment 99B | | 397 | SERIES C-3 Outstanding |
| WS Investment 99B | | 869 | SERIES D-3 Outstanding |
| Wynne, Stephen | | 200 | Common |
| Xie, Boping | | 82 | Common |
| Yangco, Perfecto | | 500 | Common |
| Young, Alfred | | 1,000 | Common |

| EQUITY HOLDER | ADDRESS OF EQUITY HOLDER | NO. OF SHARES | TYPE OF SHARES |
|---|---|---|---|
| Young, Judy | | 12 | Common |
| Yung, Yih | | 69,360 | Common |
| Zak, Edwin | | 15,000 | Common |
| Zhu, Zhimin | | 125 | Common |

**Fill in this information to identify the case and this filing:**

Debtor Name  Xtera Communications Inc.

United States Bankruptcy Court for the: _____  District of  Delaware
                                                                        (State)

Case number (if known): _____

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct.

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒  Other document that requires a declaration  List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11/15/2016           ✗ _Joseph R Chinnici_____
              MM / DD / YYYY            Signature of individual signing on behalf of debtor

                                        _Joseph R Chinnici_____
                                        Printed name

                                        _CFO_____
                                        Position or relationship to debtor

## XTERA COMMUNICATIONS, INC.

### CERTIFICATE OF CORPORATE RESOLUTION

I, Jon r. Hopper, the duly elected, qualified and acting CEO of **XTERA COMMUNICATIONS, INC.**, a Delaware corporation (the "Corporation"), do hereby certify that at a meeting of the Board of Directors (the "Board") held on the 13th day of November, 2016, at which a quorum voted, the following resolution was presented and adopted, to wit:

WHEREAS, the Board has considered the current and prospective financial and operational aspects of the Corporation's business and has reviewed the historical performance of the Corporation and the current and long-term liabilities of the Corporation;

WHEREAS, the Board has been evaluating and considering the reorganization of the Corporation's business in consultation with the officers of the Corporation;

WHEREAS, the Board has determined that it is desirable, fair, reasonable, and in the best interest of the Corporation and the Corporation's creditors and other interested parties for the Corporation to file a voluntary petition seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware;

WHEREAS, the Board has reviewed, considered, and received the recommendations of professionals and advisors to the Corporation as to the terms of potential restructurings that could be implemented during the course of the bankruptcy case;

### NOW, THEREFORE, IT IS HEREBY:

RESOLVED, that, in the judgment of the Board, it is advisable and in the best interests of the Corporation, its creditors, and other interested parties that a voluntary petition be filed by the Corporation in the United States Bankruptcy Court for the District of Delaware under chapter 11 of the Bankruptcy Code; and it is further

RESOLVED, that Joseph R. Chinnici and such other officer(s) that the Corporation shall from time to time designate (the "Authorized Officers" and, each, an "Authorized Officer"), are hereby authorized and instructed to cause preparation of a voluntary petition for reorganization under chapter 11 of the Bankruptcy Code on behalf of the Corporation; and it is further

RESOLVED, that, upon preparation, such Authorized Officers are hereby authorized, on behalf of and in the name of the Corporation, to cause such a voluntary petition to be executed, and verified in such form as such Authorized Officers, with advice of counsel, deem appropriate and that, upon such execution, such Authorized Officers, with advice of counsel, are hereby authorized to cause such a petition to be filed with the United States Bankruptcy Court for the District of Delaware to commence a case

under chapter 11 of the Bankruptcy Code (the "<u>Bankruptcy Case</u>"); and it is further

RESOLVED, that the Authorized Officers, on terms consistent with those presented to the Board, are hereby authorized and instructed to make such arrangements as they deem necessary or proper for the Corporation to use existing cash collateral or to borrow additional funds, either as a debtor in possession under chapter 11 of the Bankruptcy Code or otherwise, and that such officers are hereby authorized and instructed, on behalf of and in the name of the Corporation, to negotiate and agree with potential lenders as to the terms and amounts of any such cash collateral use or further borrowings and to grant such security interests in, or liens on the assets of the Corporation, and to execute and deliver appropriate agreements for such use of postpetition financing in connection with the Bankruptcy Case, including the granting of liens to any such lender(s) to such agreement(s), and to take such additional action and execute and deliver such other agreements, instruments or documents proposed to be executed and delivered by or on behalf of the Corporation pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any such officer, in their sole discretion, may deem necessary or proper in connection with such further borrowings; and it is further

RESOLVED, that the Authorized Officers, on terms consistent with those presented to the Board, are authorized to execute and file (or direct others to do so on behalf of the Corporation as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, financial advisors, investment bankers, accountants or other professionals and to take any and all action that they deem necessary and proper in connection with the Bankruptcy Case; and it is further

RESOLVED, that the law firm of DLA Piper LLP (US) ("<u>DLA Piper</u>") shall be retained as general bankruptcy counsel for the Corporation in the Bankruptcy Case, and the Authorized Officers are hereby authorized and directed to (a) execute retention agreements, pay retainers prior to and immediately upon the filing of the Bankruptcy Case, (b) continue to periodically replenish, as required, the retainer previously paid by the Corporation to DLA Piper, on account of the services rendered or to be rendered by it and (c) cause to be filed an application for authority to retain the services of DLA Piper during the Bankruptcy Case; and it is further

RESOLVED, that the Epiq Systems, Inc. ("<u>Epiq</u>") shall be retained as claims agent for the Corporation in the Bankruptcy Case, and the Authorized Officers are hereby authorized and directed to execute retention agreements, pay retainers prior to and immediately upon the filing of the Bankruptcy Case and cause to be filed an application for authority to retain the services of Epiq during the Bankruptcy Case; and it is further

RESOLVED, that Cowen & Company shall be retained to provide financial advisory and investment banking services to the Corporation in the Bankruptcy Case in accordance with the terms of the engagement letter, and the Authorized Officers are hereby authorized and directed, to execute retention agreements, pay retainers prior to

and immediately upon the filing of the Bankruptcy Case and cause to be filed an application for authority to retain the services of Cowen & Company during the Bankruptcy Case; and it is further

RESOLVED, that the Authorized Officers are authorized and directed to employ any other firms as professionals or consultants to the Corporation as are deemed necessary to represent and assist the Corporation in carrying out its duties under the Bankruptcy Code and, in connection therewith, the Authorized Officers of the Corporation are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the case and cause to be filed an appropriate application for authority to retain the services of such firm; and it is further

RESOLVED, that the Authorized Officers are authorized and directed, in the name of and on behalf of the Corporation, under the Corporation's corporate seal or otherwise, to make, enter into, execute, deliver and file any and all other or further agreements, documents, certificates, materials and instruments, to disburse funds of the Corporation, to take or cause to be taken any and all other actions, and to incur all such fees and expenses as any such officer deems to be necessary, appropriate or advisable to carry out the purposes of the foregoing resolutions and the transactions contemplated thereunder and/or to successfully complete the Bankruptcy Case, the taking of any such action or execution of any such documents and/or agreements to constitute conclusive evidence and the exercise of such discretionary authority; and it is further

RESOLVED, that all acts lawfully done or actions lawfully taken by any Authorized Officer to seek relief under chapter 11 of the Bankruptcy Code or in connection with the Bankruptcy Case, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Corporation; and it is further

RESOLVED, that this consent may be executed by facsimile, telecopy, or other electronic means or reproduction, and such execution shall be considered valid, binding and effective for all purposes.

WEST\274327265.1

I do further certify that the foregoing is a full, true and correct copy of the Resolution as it appears in the records of the Corporation; that such Resolution has not been altered, amended or repealed and is now in full force and effect; and that I am duly authorized to make this Certificate.

**XTERA COMMUNICATIONS, INC.**

By: _____
Name: Jon R. Hopper
Title: CEO

| Fill in this information to Identify the case: |
| --- |
| Debtor Name:   Xtera Communications, Inc. |
| United States Bankruptcy Court for the:     District of Delaware |
| Case Number (If known): |

☐ Check if this is an
amended filing

**Official Form 204**

## Chapter 11 or Chapter 9 Cases: Consolidated list of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A consolidated list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | NEXANS NORWAY POSTBOKS 6450 ETTERSTAD  N-0605  NORWAY | | TRADE DEBT | | | | $7,796,272.82 |
| 2 | M C ASSEMBLY ATTN: CHERYL BRIGHAM 5971 PAYSPHERE CIRCLE CHICAGO, IL  60674 | PHONE: (321) 837-8076 cherbrig@mcatl.com | TRADE DEBT | | | | $3,493,980.81 |
| 3 | NSG TECHNOLOGIES 1705 JUNCTION COURT STE 200 SAN JOSE, CA  95112 | | TRADE DEBT | | | | $3,148,406.59 |
| 4 | SURFACE TECHNOLOGY INTERNATIONAL, LTD OSBORN WAY HOOK HAMPSHIRE  RG279  UNITED KINGDOM | enquire@sti-limited.com | TRADE DEBT | | | | $2,733,832.51 |
| 5 | E-MARINE PO BOX 282727 DUBAI  UAE | PHONE: +971 4 881 4433 emarine@emarine.ae | TRADE DEBT | | | | $1,513,912.50 |

Debtor: Xtera Communications, Inc.                                    Case Number (if known):

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6 | LUMENTUM OPERATIONS LLC ATTN: MICKEY ADRAANSEN 400 N MCCARTHY BLVD MILPITAS, CA 95035 | PHONE: (844) 810-5483 mickey.adriaansen@lumentum.com | TRADE DEBT | | | | $932,251.00 |
| 7 | ACACIA COMMUNICATIONS, INC. 3 CLOCK TOWER PLAZA SUITE 130 MAYNARD, MA 01754 | orders@acacia-inc.com | TRADE DEBT | | | | $754,500.00 |
| 8 | ZAJEL COMMUNICATIONS LLC PO BOX 1036 P.C. 133 AL KHUWAIR  SULTANATE OF OMAN | | TRADE DEBT | | | | $629,931.90 |
| 9 | JANSVET CONSULTING LIMITED ATTN: INNA MAKAREVICH FUJAAIRAH TOWER PO BOX 4422 FUJAIRAH RAS AL KHA  UAE | PHONE: +971 4 319 7685 main@jansvet.com | TRADE DEBT | | | | $487,615.32 |
| 10 | SPELLMAN HIGH VOLTAGE ELECTRONICS LTD ATTN: CLIVE MCNAMARA UNIT 14 BROOMERS PARK BROOMERS HILL LANE WEST SUSSEX  RH202R UNITED KINGDOM | PHONE: +44 1 798 8770 clivem@spellmanhv.com.uk | TRADE DEBT | | | | $313,086.00 |
| 11 | GLOBAL MARINE SYSTEMS LTD. NEW SAXON HOUSE 1 WINSFORD WAY BOREHAM INTERCHANGE ESSEX  CM25PD  UNITED KINGDOM | info@globalmarinesystems.com | TRADE DEBT | | | | $310,000.00 |
| 12 | ACCELINK TECHNOLOGIES CO., LTD ATTN: ZHAO ZOU (JASON) 1 TANHU ROAD CANGLONGDAO DEVELOPMENT ZONE JIANGXIA DISTRICT WUHAN 430205  CHINA | zhao.zou@accelink.com | TRADE DEBT | | | | $288,000.00 |
| 13 | EMPOWER TN OY ATTN: JARI VARINEN VALIMOTIE 9-11 HELSINKI 00380 FINLAND | Tiina.Lehtinen@empower.fi | TRADE DEBT | | | | $219,204.40 GBP |

Debtor:  Xtera Communications, Inc.                          Case Number (if known):

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 14 | OPLINK COMMUNICATIONS, INC. 46335 LANDING PARKWAY FREMONT, CA 94538 | FAX: (510) 933-7300 info@oplink.com | TRADE DEBT | | | | $270,945.50 |
| 15 | MORGAN FRANKLIN CONSULTING, LLC. TYSONS TOWER 7900 TYSONS ONE PLACE SUITE 300 MCLEAN, VA 22102 | | TRADE DEBT | | | | $262,745.69 |
| 16 | SENTRY PRECISION SHEET METAL LTD ATTN: DAVE ROBBS 20-L ENTERPRISE AVENUE NEPEAN, ON K2G 0A6 CANADA | PHONE: (613) 224-4341 dave.r@sentryprecision.com | TRADE DEBT | | | | $212,293.35 |
| 17 | HORIZON TECHNOLOGY FINANCE ATTN: JERRY MICHAUD 312 FARMINGTON AVENUE FARMINGTON, CT 06032 | FAX: (860) 676-8655 | TRADE DEBT | | | | $166,295.61 |
| 18 | SEAWORKS AS POSTBOKS 3196 KANEBOGEN HARSTAD 9498 NORWAY | post@seaworks.no | TRADE DEBT | | | | $156,047.50 |
| 19 | OAKLAND INDUSTRIES, LTD DBA E-T-A CIRCUIT BREAKERS 39943 TREASURY CENTER CHICAGO, IL 60694-9900 | FAX: (847) 827-7655 | TRADE DEBT | | | | $142,181.00 |
| 20 | A-2-SEA SOLUTIONS LTD ATTN: STEVE WELLS UNIT 15 ROMSEY INDUSTRIAL ESTATE ROMSEY HAMPSHIRE SO51 0HR UNITED KINGDOM | steve@a2sea.co.uk | TRADE DEBT | | | | $87,020.40 GBP |

| Fill in this information to identify the case and this filing: |
| --- |

Debtor Name __Xtera Communications Inc.__

United States Bankruptcy Court for the: _____  District of __Delaware__
(State)

Case number (If known): _____

## Official Form 202

## **Declaration Under Penalty of Perjury for Non-Individual Debtors**    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

❑  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

❑  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

❑  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

❑  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

❑  *Schedule H: Codebtors* (Official Form 206H)

❑  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑  Amended *Schedule* _____

☒  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

❑  Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __11/15/2016__
MM / DD / YYYY

✗ _Joseph R Chinnici_
Signature of individual signing on behalf of debtor

_Joseph R. Chinnici_
Printed name

_CFO_
Position or relationship to debtor